# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
### ALEXANDRIA DIVISION

| | | |
|---|---|---|
| IN RE: | } | **CASE NUMBER: 09-10331** |
| | } | |
| **POTOMAC INLINE HOCKEY, INC.** | } | |
| **DEBTOR.** | } | **JUDGE:** |
| | } | |
| | } | **CHAPTER 11** |

---

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
### FROM JULY 1, 2010 TO SEPTEMBER 30, 2010

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Dated:  October 29, 2010

/s/ David Ludwig
Thomas M. Dunlap VSB #44016
David Ludwig VSB #73157
DUNLAP, GRUBB & WEAVER, PLLC
199 Liberty Street, S.W.
Leesburg, Virginia 20175
Tel:  (703) 777-7319
Fax:  (703) 777-3656
tdunlap@dglegal.com
Counsel for Debtor


Debtor's Address
and Phone Number:
**Potomac Inline Hockey, Inc.**
3933 Avion Park Court
Suite B-102
Chantilly, VA 20151-0000

| QUESTIONNAIRE | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. | Is the Debtor current on all post-confirmation plan payments? | X | |
| | | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. | Are all premium payments current? | X | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY   and   CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquent Amount |
| Property & Casualty      Travelers | 11/1/09 – 11/1/10 | $2,428/year | 0 |
| General Liability         Travelers | 11/1/09 – 11/1/10 | $398.46/mo | 0 |
| Blanket Accident           Markel Insurance Co. | 11/1/09 – 11/1/10 | $170.18/mo | 0 |
| | | | |
| | | | |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 7/1/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 25.00 | | 46,114.06 |
| 7/1/2010 | Online Banking transfer to CHK 9471 Confirmation# 5499752392 | | 3,000.00 | 43,114.06 |
| 7/1/2010 | BANKCARD DES:MERCH FEES ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:1210 | | 191.78 | 42,922.28 |
| 7/1/2010 | Steve Jones - note payable | | 78.90 | 42,843.38 |
| 7/1/2010 | Steve Jones - note payable | | 78.90 | 42,764.48 |
| 7/2/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 1,340.00 | | 44,104.48 |
| 7/6/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 139.00 | | 44,243.48 |
| 7/6/2010 | Identity Hockey | | 2,000.00 | 42,243.48 |
| 7/6/2010 | Check 1097 - Kathleen Heck - summer camp supplies | | 345.00 | 41,898.48 |
| 7/6/2010 | REINERT & ASSOCIATES | | 225.00 | 41,673.48 |
| 7/6/2010 | Verizon Communications Bill Payment | | 199.60 | 41,473.88 |
| 7/6/2010 | Check 1098 - Taylor Witt - summer camp | | 80.00 | 41,393.88 |
| 7/7/2010 | DOMINION VIRGINIA POWER Bill Payment | | 1,936.72 | 39,457.16 |
| 7/7/2010 | Taylor Witt Bill Payment | | 680.00 | 38,777.16 |
| 7/7/2010 | Alex Mercer Bill Payment | | 504.00 | 38,273.16 |
| 7/7/2010 | Brett Barber Bill Payment | | 430.00 | 37,843.16 |
| 7/7/2010 | Drew Lensing Bill Payment | | 418.00 | 37,425.16 |
| 7/7/2010 | Dan Brooks Bill Payment | | 410.00 | 37,015.16 |
| 7/7/2010 | Robert Hines Bill Payment | | 288.00 | 36,727.16 |
| 7/7/2010 | Billy Harrington Bill Payment | | 275.00 | 36,452.16 |
| 7/7/2010 | Cam Lensing Bill Payment | | 252.00 | 36,200.16 |
| 7/7/2010 | Mike Zyuzin Bill Payment | | 180.00 | 36,020.16 |
| 7/7/2010 | Gary LaBelle Bill Payment | | 154.00 | 35,866.16 |
| 7/7/2010 | Samuel Click Bill Payment | | 136.00 | 35,730.16 |
| 7/7/2010 | Justin Pargoff Bill Payment | | 110.00 | 35,620.16 |
| 7/7/2010 | Kevin Thornhill Bill Payment | | 80.00 | 35,540.16 |
| 7/7/2010 | Check 1099 - Brendan Monahan - summer camp | | 80.00 | 35,460.16 |
| 7/7/2010 | Sean Brown Bill Payment | | 64.00 | 35,396.16 |

| Date | Description | | | |
|---|---|---|---|---|
| 7/7/2010 | THOMAS MONTANIO - note payable | | 52.35 | 35,343.81 |
| 7/7/2010 | Eric Shrauger Bill Payment | | 32.00 | 35,311.81 |
| 7/7/2010 | WILLIAM REAMES - note payable | | 26.30 | 35,285.51 |
| 7/8/2010 | BANKCARD DES:MERCH ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 150.00 | | 35,435.51 |
| 7/8/2010 | Kyle Shrauger Bill Payment | | 938.51 | 34,497.00 |
| 7/8/2010 | Hunter Kent Bill Payment | | 50.00 | 34,447.00 |
| 7/9/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 255.00 | | 34,702.00 |
| 7/9/2010 | Inside Sports L.L.C. Bill Payment | | 20,000.00 | 14,702.00 |
| 7/9/2010 | FRED RUCKER - note payable | | 104.46 | 14,597.54 |
| 7/9/2010 | AAA RECYCLING AND TRASH #803 Bill Payment | | 62.04 | 14,535.50 |
| 7/12/2010 | Deposit | 3,606.38 | | 18,141.88 |
| 7/12/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 90.00 | | 18,231.88 |
| 7/12/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 25.00 | | 18,256.88 |
| 7/12/2010 | Check 1100 - Sarah Cassette - summer camp | | 140.00 | 18,116.88 |
| 7/12/2010 | TOM GUARINI - note payable | | 52.29 | 18,064.59 |
| 7/13/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 330.00 | | 18,394.59 |
| 7/14/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 260.00 | | 18,654.59 |
| 7/14/2010 | Hunter Kent Bill Payment | | 50.00 | 18,604.59 |
| 7/15/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 100.00 | | 18,704.59 |
| 7/15/2010 | VERIZON WIRELESS Bill Payment | | 136.97 | 18,567.62 |
| 7/19/2010 | Deposit | 3,910.04 | | 22,477.66 |
| 7/19/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 70.00 | | 22,547.66 |
| 7/19/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 16.00 | | 22,563.66 |
| 7/19/2010 | Check 1102 - Megan Fouse - summer camp | | 268.00 | 22,295.66 |
| 7/19/2010 | FRED RUCKER - note payable | | 104.46 | 22,191.20 |
| 7/20/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 1,233.75 | | 23,424.95 |
| 7/20/2010 | Check 1106 - U.S. Trustee - bankruptcy fees | | 975.00 | 22,449.95 |
| 7/20/2010 | Check 1109 - Megan Fouse - summer camp | | 412.00 | 22,037.95 |
| 7/22/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 547.00 | | 22,584.95 |
| 7/22/2010 | Check 1111 - Timmy Jocz - summer camp | | 120.00 | 22,464.95 |
| 7/23/2010 | Pete Jones - summer camp registration fee refund | | 250.00 | 22,214.95 |
| 7/26/2010 | Deposit | 1,346.25 | | 23,561.20 |
| 7/26/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 30.00 | | 23,591.20 |
| 7/26/2010 | Check 1112 - Hannah Lensing - summer camp | | 292.00 | 23,299.20 |

| Date | Description | | | Balance |
|---|---|---|---|---|
| 7/26/2010 | Check 1115 - Sarah Cassette - summer camp | | 284.00 | 23,015.20 |
| 7/26/2010 | David Lensing - note payable | | 95.86 | 22,919.34 |
| 7/26/2010 | David Lensing - note payable | | 95.86 | 22,823.48 |
| 7/26/2010 | STEVE JONES - note payable | | 78.90 | 22,744.58 |
| 7/26/2010 | Check 1103 - Hannah Lensing - summer camp | | 68.00 | 22,676.58 |
| 7/26/2010 | Check 1113 - Alex Mercer - scorekeeping | | 36.00 | 22,640.58 |
| 7/27/2010 | STEVE ANGELINE - note payable | | 208.96 | 22,431.62 |
| 7/27/2010 | THOMAS MONTANIO - note payable | | 52.35 | 22,379.27 |
| 7/28/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 448.75 | | 22,828.02 |
| 7/28/2010 | Cam Lensing | | 396.00 | 22,432.02 |
| 7/28/2010 | Cam Lensing | | 308.00 | 22,124.02 |
| 7/28/2010 | Check 1110 - Katie Gast - summer camp | | 296.00 | 21,828.02 |
| 7/28/2010 | Check 1101 - Katie Gast - summer camp | | 180.00 | 21,648.02 |
| 7/28/2010 | Check 1114 - Karen Foster - summer camp | | 76.00 | 21,572.02 |
| 7/29/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 2,459.00 | | 24,031.02 |
| 7/29/2010 | TOM GUARINI - note payable | | 52.29 | 23,978.73 |
| 7/30/2010 | Deposit | 3,173.00 | | 27,151.73 |
| 7/30/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 300.00 | | 27,451.73 |
| 7/30/2010 | AFCO Bill Payment | | 398.46 | 27,053.27 |
| 7/30/2010 | ANDREW KIYFES - note payable | | 104.58 | 26,948.69 |
| 8/2/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 3,307.00 | | 30,255.69 |
| 8/2/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 359.00 | | 30,614.69 |
| 8/2/2010 | REINERT & ASSOCIATES | | 225.00 | 30,389.69 |
| 8/2/2010 | BANKCARD DES:MERCH FEES ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:1210 | | 223.51 | 30,166.18 |
| 8/2/2010 | Check 1119 - Megan Fouse - summer camp | | 212.00 | 29,954.18 |
| 8/2/2010 | Check 1120 - Sarah Cassette - summer camp | | 176.00 | 29,778.18 |
| 8/2/2010 | Check 1117 - Katie Gast - summer camp | | 108.00 | 29,670.18 |
| 8/3/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 2,110.00 | | 31,780.18 |
| 8/4/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 313.00 | | 32,093.18 |
| 8/4/2010 | Check 1116 - Ariana Rucker - summer camp | | 160.00 | 31,933.18 |
| 8/4/2010 | WILLIAM REAMES - note payable | | 26.30 | 31,906.88 |
| 8/5/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 90.00 | | 31,996.88 |
| 8/5/2010 | DOMINION VIRGINIA POWER Bill Payment | | 2,431.79 | 29,565.09 |
| 8/6/2010 | Deposit | 2,536.00 | | 32,101.09 |

| Date | Description | | | Balance |
|------|-------------|------|------|---------|
| 8/6/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 45.00 | | 32,146.09 |
| 8/6/2010 | VERIZON COMMUNICATIONS Bill Payment | | 189.92 | 31,956.17 |
| 8/9/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 234.63 | | 32,190.80 |
| 8/9/2010 | Check 1121 - Sarah Cassette - summer camp | | 188.00 | 32,002.80 |
| 8/9/2010 | Check 1122 - Megan Fouse - summer camp | | 172.00 | 31,830.80 |
| 8/9/2010 | Check 1125 - Ariana Rucker - summer camp | | 104.00 | 31,726.80 |
| 8/10/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 3,295.00 | | 35,021.80 |
| 8/10/2010 | Check 1118 - Brittany Noble - summer camp | | 156.00 | 34,865.80 |
| 8/10/2010 | Check 1123 - Brittany Noble - summer camp | | 68.00 | 34,797.80 |
| 8/10/2010 | AAA RECYCLING AND TRASH #803 Bill Payment | | 61.60 | 34,736.20 |
| 8/11/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 300.00 | | 35,036.20 |
| 8/11/2010 | Online Banking transfer to CHK 9471 Confirmation# 2754245896 | | 1,000.00 | 34,036.20 |
| 8/11/2010 | Online Banking transfer to CHK 9905 Confirmation# 0154247798 | | 500.00 | 33,536.20 |
| 8/12/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 1,812.50 | | 35,348.70 |
| 8/12/2010 | Check 1104 - Brendan Monahan - summer camp | | 80.00 | 35,268.70 |
| 8/13/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 25.00 | | 35,293.70 |
| 8/13/2010 | Check 1131 - Katie Gast - summer camp | | 240.00 | 35,053.70 |
| 8/13/2010 | VERIZON WIRELESS Bill Payment | | 134.50 | 34,919.20 |
| 8/16/2010 | Deposit | 8,288.00 | | 43,207.20 |
| 8/16/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 681.00 | | 43,888.20 |
| 8/16/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 50.00 | | 43,938.20 |
| 8/16/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 10.00 | | 43,948.20 |
| 8/16/2010 | Check 1129 - Megan Fouse - summer camp | | 312.00 | 43,636.20 |
| 8/17/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 890.00 | | 44,526.20 |
| 8/17/2010 | Check 1107 - Inside Sports, LLC | | 20,000.00 | 24,526.20 |
| 8/17/2010 | Check 1124 - Katie Gast - summer camp | | 172.00 | 24,354.20 |
| 8/17/2010 | STEVEN SMALLWOOD - note payable | | 26.30 | 24,327.90 |
| 8/17/2010 | STEVEN SMALLWOOD - note payable | | 26.30 | 24,301.60 |
| 8/18/2010 | BANKCARD DES:MERCH SETL ID:1927041500704447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 552.00 | | 24,853.60 |
| 8/18/2010 | Cam Lensing Bill Payment | | 396.00 | 24,457.60 |
| 8/18/2010 | Matthew Heck Bill Payment | | 330.00 | 24,127.60 |
| 8/18/2010 | Taylor Witt Bill Payment | | 276.00 | 23,851.60 |
| 8/18/2010 | Dan Brooks Bill Payment | | 250.00 | 23,601.60 |
| 8/18/2010 | Alex Mercer Bill Payment | | 200.00 | 23,401.60 |

| Date | Description | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|
| 8/18/2010 | Drew Lensing Bill Payment | | 198.00 | 23,203.60 |
| 8/18/2010 | Robert Hines Bill Payment | | 198.00 | 23,005.60 |
| 8/18/2010 | Billy Harrington Bill Payment | | 175.00 | 22,830.60 |
| 8/18/2010 | Mike Zyuzin Bill Payment | | 160.00 | 22,670.60 |
| 8/18/2010 | Brett Barber Bill Payment | | 150.00 | 22,520.60 |
| 8/18/2010 | Hunter Kent Bill Payment | | 60.00 | 22,460.60 |
| 8/18/2010 | Justin Pargoff Bill Payment | | 34.00 | 22,426.60 |
| 8/18/2010 | Eric Shrauger Bill Payment | | 32.00 | 22,394.60 |
| 8/19/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 15.00 | | 22,409.60 |
| 8/19/2010 | Steve Angeline Bill Payment - note payable | | 208.96 | 22,200.64 |
| 8/19/2010 | Gary LaBelle Bill Payment | | 132.00 | 22,068.64 |
| 8/19/2010 | Check 1130 - Brittany Noble - summer camp | | 132.00 | 21,936.64 |
| 8/19/2010 | Andrew Kiyfes Bill Payment - note payable | | 104.58 | 21,832.06 |
| 8/19/2010 | Fred Rucker Bill Payment - note payable | | 104.46 | 21,727.60 |
| 8/19/2010 | Kevin Thornhill Bill Payment | | 96.00 | 21,631.60 |
| 8/19/2010 | David Lensing Bill Payment - note payable | | 95.86 | 21,535.74 |
| 8/19/2010 | Steve Jones Bill Payment - note payable | | 78.90 | 21,456.84 |
| 8/19/2010 | Thomas Montanio Bill Payment - note payable | | 52.35 | 21,404.49 |
| 8/19/2010 | Tom Guarini Bill Payment - note payable | | 52.29 | 21,352.20 |
| 8/19/2010 | William Reames Bill Payment - note payable | | 26.30 | 21,325.90 |
| 8/19/2010 | Steven Smallwood Bill Payment - note payable | | 26.30 | 21,299.60 |
| 8/20/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 120.00 | | 21,419.60 |
| 8/20/2010 | Check 1128 - Sarah Cassette - summer camp | | 124.00 | 21,295.60 |
| 8/23/2010 | Deposit | 2,863.00 | | 24,158.60 |
| 8/23/2010 | Check 1127 - Service Mechanical Inc. (HVAC repair) | | 330.00 | 23,828.60 |
| 8/23/2010 | Check 1140 - Katie Heck - supplies | | 272.00 | 23,556.60 |
| 8/23/2010 | Check 1136 - Katie Cast - summer camp | | 164.00 | 23,392.60 |
| 8/23/2010 | Check 1126 - Hannah Lensing - summer camp | | 120.00 | 23,272.60 |
| 8/23/2010 | DAVID LENSING - note payable | | 95.86 | 23,176.74 |
| 8/23/2010 | Check 1139 - Hannah Lensing - summer camp | | 44.00 | 23,132.74 |
| 8/24/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 333.00 | | 23,465.74 |
| 8/24/2010 | Check 1134 - Megan Fouse - summer camp | | 236.00 | 23,229.74 |
| 8/24/2010 | Check 1133 - Sarah Cassette - summer camp | | 204.00 | 23,025.74 |
| 8/24/2010 | Check 1143 - Megan Fouse - summer camp | | 88.00 | 22,937.74 |

| Date | Description | | | Balance |
|---|---|---|---|---|
| 8/25/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 180.00 | | 23,117.74 |
| 8/25/2010 | Online Banking transfer to CHK 9471 Confirmation# 4277230778 | | 750.00 | 22,367.74 |
| 8/25/2010 | Check 1132 - Kyle Luukkonen - summer camp | | 12.00 | 22,355.74 |
| 8/26/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 30.00 | | 22,385.74 |
| 8/26/2010 | Check 1137 - Christina Krieger - summer camp | | 44.00 | 22,341.74 |
| 8/26/2010 | CHECK ORDER00295 DES:FEE ID:U013987110 INDN:POTOMAC INLINE HOCKEY, CO ID:0000 | | 68.00 | 22,273.74 |
| 8/27/2010 | Check 1142 - Arianna Rucker - summer camp | | 168.00 | 22,105.74 |
| 8/27/2010 | Check 1138 - Arianna Rucker - summer camp | | 32.00 | 22,073.74 |
| 8/30/2010 | Deposit | 5,265.00 | | 27,338.74 |
| 8/30/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 270.00 | | 27,608.74 |
| 8/30/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 20.00 | | 27,628.74 |
| 8/31/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 2,625.00 | | 30,253.74 |
| 8/31/2010 | AFCO Bill Payment | | 398.46 | 29,855.28 |
| 9/1/2010 | BANKCARD DES:MERCH FEES ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:1210 | | 573.22 | 29,282.06 |
| 9/1/2010 | Reinert & Associates Bill Payment | | 225.00 | 29,057.06 |
| 9/3/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 534.00 | | 29,591.06 |
| 9/3/2010 | Check 1147 - Katie Heck - concessions | | 340.00 | 29,251.06 |
| 9/3/2010 | VERIZON COMMUNICATIONS Bill Payment | | 190.04 | 29,061.02 |
| 9/3/2010 | Check 1148 - Matthew Heck - summer camp | | 140.00 | 28,921.02 |
| 9/7/2010 | Deposit | 1,853.00 | | 30,774.02 |
| 9/7/2010 | BANKCARD DES:MERCH CHBK ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:12 | 125.00 | | 30,899.02 |
| 9/7/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 105.00 | | 31,004.02 |
| 9/7/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 16.00 | | 31,020.02 |
| 9/7/2010 | DOMINION VIRGINIA POWER Bill Payment | | 4,469.78 | 26,550.24 |
| 9/7/2010 | Kyle Shrauger Bill Payment - uniforms | | 859.90 | 25,690.34 |
| 9/7/2010 | Check 1135 - Brittany Noble - summer camp | | 184.00 | 25,506.34 |
| 9/7/2010 | Check 1146 - Ashley Heck - summer camp | | 72.00 | 25,434.34 |
| 9/7/2010 | Check 1141 - Brittany Noble - summer camp | | 32.00 | 25,402.34 |
| 9/8/2010 | Check 1144 - Alex Jonesi - summer camp | | 48.00 | 25,354.34 |
| 9/9/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 239.00 | | 25,593.34 |
| 9/10/2010 | BANKCARD DES:MERCH SETL ID:19270415007047 INDN:POTOMAC INLINE HOCKEY CO ID:121 | 269.00 | | 25,862.34 |
| 9/10/2010 | Alex Mercer Bill Payment | | 900.00 | 24,962.34 |
| 9/10/2010 | Matthew Heck Bill Payment | | 590.00 | 24,372.34 |
| 9/10/2010 | Check 1150 - Kathleen Heck - pucks | | 436.00 | 23,936.34 |

| Date | Description | | | | Balance |
|------|-------------|---|---|---|--------:|
| 9/10/2010 | Taylor Witt Bill Payment | | | 396.00 | 23,540.34 |
| 9/10/2010 | Robert Hines Bill Payment | | | 341.00 | 23,199.34 |
| 9/10/2010 | Check 1151 - Emma Bland - summer camp | | | 224.00 | 22,975.34 |
| 9/10/2010 | Dan Brooks Bill Payment | | | 220.00 | 22,755.34 |
| 9/10/2010 | Mike Zyuzin Bill Payment | | | 180.00 | 22,575.34 |
| 9/10/2010 | Brett Barber Bill Payment | | | 170.00 | 22,405.34 |
| 9/10/2010 | Billy Harrington Bill Payment | | | 163.00 | 22,242.34 |
| 9/10/2010 | Cam Lensing Bill Payment | | | 132.00 | 22,110.34 |
| 9/10/2010 | Drew Lensing Bill Payment | | | 132.00 | 21,978.34 |
| 9/10/2010 | AAA RECYCLING AND TRASH #803 Bill Payment | | | 61.48 | 21,916.86 |
| 9/10/2010 | Steve Worrall Bill Payment | | | 60.00 | 21,856.86 |
| 9/13/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 463.50 | | 22,320.36 |
| 9/13/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 10.00 | | 22,330.36 |
| 9/13/2010 | Check 1152 - Alex Jonesi - summer camp | | | 142.00 | 22,188.36 |
| 9/13/2010 | Gary LaBelle Bill Payment | | | 440.00 | 21,748.36 |
| 9/13/2010 | Kevin Thornhill Bill Payment | | | 224.00 | 21,524.36 |
| 9/15/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 658.00 | | 22,182.36 |
| 9/15/2010 | VERIZON WIRELESS Bill Payment | | | 137.31 | 22,045.05 |
| 9/16/2010 | Deposit | 15,908.24 | | | 37,953.29 |
| 9/16/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 590.00 | | 38,543.29 |
| 9/17/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 239.00 | | 38,782.29 |
| 9/17/2010 | Check 1108 - Inside Sports, LLC | 12,000.00 | | | 26,782.29 |
| 9/17/2010 | Steve Angeline Bill Payment - note payable | | | 208.96 | 26,573.33 |
| 9/17/2010 | Andrew Kyfes Bill Payment - note payable | | | 104.58 | 26,468.75 |
| 9/17/2010 | Fred Rucker Bill Payment - note payable | | | 104.46 | 26,364.29 |
| 9/17/2010 | David Lensing Bill Payment - note payable | | | 95.86 | 26,268.43 |
| 9/17/2010 | Steve Jones Bill Payment - note payable | | | 78.90 | 26,189.53 |
| 9/17/2010 | Thomas Montanio Bill Payment - note payable | | | 52.35 | 26,137.18 |
| 9/17/2010 | Tom Guarini Bill Payment - note payable | | | 52.29 | 26,084.89 |
| 9/17/2010 | William Reames Bill Payment - note payable | | | 26.30 | 26,058.59 |
| 9/17/2010 | Steven Smallwood Bill Payment - note payable | | | 26.30 | 26,032.29 |
| 9/20/2010 | Deposit | 3,136.50 | | | 29,168.79 |
| 9/20/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 687.00 | | 29,855.79 |
| 9/21/2010 | BANKCARD DES:MERCH SETL ID:192704150070447 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 687.00 | | 30,542.79 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 9/21/2010 | Online Banking transfer to CHK 9471 Confirmation# 3911461295 | 3,000.00 | | 27,542.79 |
| 9/21/2010 | Online Banking transfer to CHK 9905 Confirmation# 6211464130 | 1,000.00 | | 26,542.79 |
| 9/22/2010 | Check 1153 - South Riding Expo | 125.00 | | 26,417.79 |
| 9/23/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 320.00 | 26,737.79 |
| 9/23/2010 | Inside Sports L.L.C. Bill Payment | 8,000.00 | | 18,737.79 |
| 9/24/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 508.00 | 19,245.79 |
| 9/27/2010 | Deposit | | 10,860.00 | 30,105.79 |
| 9/27/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 229.00 | 30,334.79 |
| 9/27/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 80.00 | 30,414.79 |
| 9/27/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 16.00 | 30,430.79 |
| 9/27/2010 | Check 1157 - Kathleen Heck - supplies | 31.33 | | 30,399.46 |
| 9/28/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 788.00 | 31,187.46 |
| 9/29/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 160.00 | 31,347.46 |
| 9/29/2010 | Check 1149 - Arianna Rucker - summer camp | 152.00 | | 31,195.46 |
| 9/30/2010 | BANKCARD DES:MERCH SETL ID:1927041500704470 INDN:POTOMAC INLINE HOCKEY CO ID:121 | | 175.00 | 31,370.46 |
| 9/30/2010 | Bilmin Company, Inc. Bill Payment - HVAC repair | 1,220.00 | | 30,150.46 |
| 9/30/2010 | County of Fairfax Bill Payment | 27.74 | | 30,122.72 |



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
07/01/10 through 07/31/10
E0   P  PA   0A 46                    0062091
Enclosures 0
Account Number ▮▮▮▮ 9468

02295 001 SCM999 I   4 0

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Effective 8/7/10, Overdraft Protection transfers from a savings account will generally be made for the amount required to cover the overdraft & the transfer fee. Overdraft protection can be a great way to help avoid overdrafts on your checking account. If you haven't already signed up, call the number on your statement or visit your nearby banking center.

Beginning July 16, 2010, most cash deposits, cash withdrawals and transfers between Bank of America deposit accounts made before midnight will be included in the balance used to pay transactions. Exceptions apply. Visit www.bankofamerica.com/getmoretime or contact an associate for more information.

H

Page 2 of 5
Statement Period
07/01/10 through 07/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

---

## Deposit Accounts

---

## Business Advantage Checking

### POTOMAC INLINE HOCKEY, INC  OPERATING ACCOUNT
DIP

---

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████ 9468 | Statement Beginning Balance | $46,089.06 |
| Statement Period | 07/01/10 th ██ 31/10 | Amount of Deposits/Credits | $19,854.17 |
| Number of Deposits/Credits | 22 | Amount of Withdrawals/Debits | $38,994.54 |
| Number of Withdrawals/Debits | 60 | Statement Ending Balance | $26,948.69 |
| Number of Deposited Items | 46 | | |
| | | Average Ledger Balance | $25,906.27 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

---

### Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | ████ 9468 | 26,509.53 | Average | 07-29 |
| Business Economy Checking | 9905 | 685.68 | Average | 07-29 |
| | Total Qua █ Balance | $27,195.21 | | |

---

Thank you for banking with us.  With the balances in your accounts, there is no monthly maintenance fee for your Business Advantage account this month.

---

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 25.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902382010091266 |
| 07/02 | 1,340.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902383003403792 |
| 07/06 | 139.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902387009222235 |
| 07/08 | 150.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902389006720961 |
| 07/09 | 255.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902390010001206 |
| 07/12 | 3,606.38 | Deposit | 813005082849440 |
| 07/12 | 90.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902393003847953 |
| 07/12 | 25.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902393003846369 |
| 07/13 | 330.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902394006910744 |
| 07/14 | 260.00 | BankCard       Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902395009691437 |

H

Page 3 of 5
Statement Period
07/01/10 through 07/31/10
E0  P PA  0A 46              0062093
Enclosures 0
Account Number ▮▮▮▮ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/15 | 100.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902396003970787 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/19 | 3,910.04 | Deposit | 813004982851971 |
| 07/19 | 70.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902300001681902 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/19 | 16.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902300001682567 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/20 | 1,233.75 | BankCard        Des:Merch Setl ID:192704150070447 | 902301005007662 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/22 | 547.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902303010942467 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/26 | 1,346.25 | Deposit | 813005082436544 |
| 07/26 | 30.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902307007333706 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/28 | 448.75 | BankCard        Des:Merch Setl ID:192704150070447 | 902309003236409 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/29 | 2,459.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902310007385304 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |
| 07/30 | 3,173.00 | Deposit | 813004682085594 |
| 07/30 | 300.00 | BankCard        Des:Merch Setl ID:192704150070447 | 902311002415248 |
| | | Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1097 | 345.00 | 07/06 | 813007092237725 | 8412 | 95.86 | 07/26 | 813006292302237 |
| 1098 | 80.00 | 07/06 | 813001482272432 | 8420* | 78.90 | 07/01 | 813006792049231 |
| 1099 | 80.00 | 07/07 | 813006492651294 | 8421 | 95.86 | 07/26 | 813006292302226 |
| 1100 | 140.00 | 07/12 | 813005992698115 | 8422 | 104.46 | 07/09 | 813004882959823 |
| 1101 | 180.00 | 07/28 | 813006792743120 | 8423 | 52.35 | 07/07 | 813006292061759 |
| 1102 | 268.00 | 07/19 | 813009992917172 | 8424 | 52.29 | 07/12 | 813001482035371 |
| 1103 | 68.00 | 07/26 | 813006292302200 | 8426* | 26.30 | 07/07 | 813009092722902 |
| 1105* | 50.00 | 07/14 | 813009492917130 | 8437* | 225.00 | 07/06 | 813007092415107 |
| 1106 | 975.00 | 07/20 | 813006392625411 | 8442* | 396.00 | 07/28 | 813006792480331 |
| 1109* | 412.00 | 07/20 | 813009392283071 | 8455* | 2,000.00 | 07/06 | 813005992402932 |
| 1110 | 296.00 | 07/28 | 813006792743121 | 8456 | 208.96 | 07/27 | 813006592493568 |
| 1111 | 120.00 | 07/22 | 813009792411093 | 8457 | 78.90 | 07/26 | 813006292214922 |
| 1112 | 292.00 | 07/26 | 813006292302201 | 8459* | 104.46 | 07/19 | 813001482107988 |
| 1113 | 36.00 | 07/26 | 813006092710800 | 8460 | 52.35 | 07/27 | 813006492199847 |
| 1114 | 76.00 | 07/28 | 813009492468273 | 8461 | 52.29 | 07/29 | 813014482312914 |
| 1115 | 284.00 | 07/26 | 813006092893031 | 8462 | 104.58 | 07/30 | 813001482516720 |
| 8364* | 308.00 | 07/28 | 813006792480332 | 8489* | 250.00 | 07/23 | 813005892531387 |
| 8411* | 78.90 | 07/01 | 813006792049230 | | | | |

* Gap in sequential check numbers.

H

Page 4 of 5
Statement Period
07/01/10 through 07/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 3,000.00 | Online Banking transfer to Chk 9471 Confirmation# 5499752392 | 957307017563379 |
| 07/01 | 191.78 | BankCard       Des:Merch Fees ID:192704150070447 Indn:Potomac Inline Hockey   Co ID:1210001927 Ccd | 902382009077966 |
| 07/06 | 199.60 | Verizon Communications Bill Payment | 943207060008486 |
| 07/07 | 1,936.72 | Dominion Virginia Power Bill Payment | 943207070008465 |
| 07/07 | 680.00 | Taylor Witt     Bill Payment | 943207070008482 |
| 07/07 | 504.00 | Alex Mercer     Bill Payment | 943207070008468 |
| 07/07 | 430.00 | Brett Barber    Bill Payment | 943207070008470 |
| 07/07 | 418.00 | Drew Lensing     Bill Payment | 943207070008473 |
| 07/07 | 410.00 | Dan Brooks      Bill Payment | 943207070008472 |
| 07/07 | 288.00 | Robert Hines    Bill Payment | 943207070008479 |
| 07/07 | 275.00 | Billy Harrington Bill Payment | 943207070008469 |
| 07/07 | 252.00 | Cam Lensing     Bill Payment | 943207070008471 |
| 07/07 | 180.00 | Mike Zyuzin     Bill Payment | 943207070008478 |
| 07/07 | 154.00 | Gary Labelle    Bill Payment | 943207070008475 |
| 07/07 | 136.00 | Samuel Click    Bill Payment | 943207070008480 |
| 07/07 | 110.00 | Justin Pargoff  Bill Payment | 943207070008476 |
| 07/07 | 80.00 | Kevin Thornhill Bill Payment | 943207070008477 |
| 07/07 | 64.00 | Sean Brown      Bill Payment | 943207070008481 |
| 07/07 | 32.00 | Eric Shrauger    Bill Payment | 943207070008474 |
| 07/08 | 938.51 | Kyle Shrauger    Bill Payment | 943207080008485 |
| 07/08 | 50.00 | Hunter Kent     Bill Payment | 943207080008488 |
| 07/09 | 20,000.00 | Inside Sports L.L.C. Bill Payment | 943207090008484 |
| 07/09 | 62.04 | AAA Recycling And Trash #803 Bill Payment | 943207090008483 |
| 07/15 | 136.97 | Verizon Wireless Bill Payment | 943207150008487 |
| 07/30 | 398.46 | Afco           Bill Payment | 943207300008467 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 42,764.48 | 07/13 | 18,394.59 | 07/26 | 22,640.58 |
| 07/02 | 44,104.48 | 07/14 | 18,604.59 | 07/27 | 22,379.27 |
| 07/06 | 41,393.88 | 07/15 | 18,567.62 | 07/28 | 21,572.02 |
| 07/07 | 35,285.51 | 07/19 | 22,191.20 | 07/29 | 23,978.73 |
| 07/08 | 34,447.00 | 07/20 | 22,037.95 | 07/30 | 26,948.69 |
| 07/09 | 14,535.50 | 07/22 | 22,464.95 | | |
| 07/12 | 18,064.59 | 07/23 | 22,214.95 | | |

H

0062095

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ...................................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .......................................................................................... $ _____

2. Add any deposits not shown on this statement .................................................................................... $ _____

_____

**SUBTOTAL** ....................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ..................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
08/01/10 through 08/31/10
E0   P  PA   0A 46                          0061156
Enclosures 0
Account Number          ████  9468

ɪ.ɪ.ɪɪ.ɪ||ɪ.....ɪ.|ɪɪɪ.ɪ....ɪ.ɪ||.ɪ||..ɪ.|.ɪɪ||.ɪɪ..ɪ.ɪ|ɪ.ɪ||ɪ.ɪɪɪ|

01295 001 SCM999         0

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎      1.888.BUSINESS (1.888.287.4637)                ✉      Bank of America, N.A.
                                                              P.O. Box 25118
                                                              Tampa, FL 33622-5118

Beginning July 16, 2010, most cash deposits, cash withdrawals and transfers between Bank of America deposit accounts made before midnight will be included in the balance used to pay transactions. Exceptions apply. Visit www.bankofamerica.com/getmoretime or contact an associate for more information.

H

Page 2 of 6
Statement Period
08/01/10 through 08/31/10
E0  P PA  0A 46
Enclosures 0
Account Number  ████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Deposit Accounts

## Business Advantage Checking

### POTOMAC INLINE HOCKEY, INC  OPERATING ACCOUNT
### DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████ 9468 | Statement Beginning Balance | $26,948.69 |
| Statement Period | 08/01/10 th ██ 31/10 | Amount of Deposits/Credits | $36,619.13 |
| Number of Deposits/Credits | 28 | Amount of Withdrawals/Debits | $33,712.54 |
| Number of Withdrawals/Debits | 67 | Statement Ending Balance | $29,855.28 |
| Number of Deposited Items | 38 | | |
| | | Average Ledger Balance | $28,248.03 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

### Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | ████ 9468 | 28,201.64 | Average | 08-30 |
| Business Economy Checking | ████ 9905 | 554.73 | Average | 08-30 |
| | Total Qua ██ Balance | $28,756.37 | | |

Thank you for banking with us.  With the balances in your accounts, there is no monthly maintenance fee for your Business Advantage account this month.

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/02 | 3,307.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902314007349047 |
| 08/02 | 359.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902314007354237 |
| 08/03 | 2,110.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902315001389413 |
| 08/04 | 313.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902316004477769 |
| 08/05 | 90.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902317008489465 |
| 08/06 | 2,536.00 | Deposit | 813004982583453 |
| 08/06 | 45.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902318002003218 |
| 08/09 | 234.63 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902321005829189 |
| 08/10 | 3,295.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902322009095714 |
| 08/11 | 300.00 | BankCard          Des:Merch Setl ID:192704150070447<br>Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902323001655231 |

H

Page 3 of 6
Statement Period
08/01/10 through 08/31/10
E0  P PA  0A 46                      0061158
Enclosures 0
Account Number  ███████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/12 | 1,812.50 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902324005119680 |
| 08/13 | 25.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902325008806290 |
| 08/16 | 8,288.00 | Deposit | 813005082041991 |
| 08/16 | 681.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902328003238869 |
| 08/16 | 50.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902328003237348 |
| 08/16 | 10.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902328003238223 |
| 08/17 | 890.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902329006693068 |
| 08/18 | 552.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902330009547647 |
| 08/19 | 15.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902331002704223 |
| 08/20 | 120.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902332006161960 |
| 08/23 | 2,863.00 | Deposit | 813005082289932 |
| 08/24 | 333.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902336002799451 |
| 08/25 | 180.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902337005838656 |
| 08/26 | 30.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902338008295422 |
| 08/30 | 5,265.00 | Deposit | 813005082387001 |
| 08/30 | 270.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902342005868040 |
| 08/30 | 20.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902342005868890 |
| 08/31 | 2,625.00 | BankCard        Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902343010006444 |

H

Page 4 of 6
Statement Period
08/01/10 through 08/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1104 | 80.00 | 08/12 | 813006092031581 | 1131 | 240.00 | 08/13 | 813006292068526 |
| 1107* | 20,000.00 | 08/17 | 813006892166577 | 1132 | 12.00 | 08/25 | 813007092242637 |
| 1116* | 160.00 | 08/04 | 813001482253345 | 1133 | 204.00 | 08/24 | 813006792635430 |
| 1117 | 108.00 | 08/02 | 813005992395224 | 1134 | 236.00 | 08/24 | 813009592032367 |
| 1118 | 156.00 | 08/10 | 813006692528479 | 1136* | 164.00 | 08/23 | 813006692109894 |
| 1119 | 212.00 | 08/02 | 813008792286273 | 1137 | 44.00 | 08/26 | 813005892594119 |
| 1120 | 176.00 | 08/02 | 813006192188743 | 1138 | 32.00 | 08/27 | 813001482293200 |
| 1121 | 188.00 | 08/09 | 813006592717236 | 1139 | 44.00 | 08/23 | 813006492073947 |
| 1122 | 172.00 | 08/09 | 813008992505479 | 1140 | 272.00 | 08/23 | 813006492334532 |
| 1123 | 68.00 | 08/10 | 813006692528480 | 1142* | 168.00 | 08/27 | 813001482293199 |
| 1124 | 172.00 | 08/17 | 813006692730026 | 1143 | 88.00 | 08/24 | 813009592032368 |
| 1125 | 104.00 | 08/09 | 813001482601612 | 8427* | 26.30 | 08/17 | 813006792186441 |
| 1126 | 120.00 | 08/23 | 813006492073948 | 8458* | 95.86 | 08/23 | 813006492073957 |
| 1127 | 330.00 | 08/23 | 813006492100406 | 8463* | 26.30 | 08/04 | 813009492630526 |
| 1128 | 124.00 | 08/20 | 813006292516861 | 8464 | 26.30 | 08/17 | 813006792186442 |
| 1129 | 312.00 | 08/16 | 813009392224873 | 8466* | 225.00 | 08/02 | 813005992800420 |
| 1130 | 132.00 | 08/19 | 813005992249404 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/02 | 223.51 | BankCard     Des:Merch Fees ID:192704150070447 Indn:Potomac Inline Hockey   Co ID:1210001927 Ccd | 902314007350107 |
| 08/05 | 2,431.79 | Dominion Virginia Power Bill Payment | 943208050008499 |
| 08/06 | 189.92 | Verizon Communications Bill Payment | 943208060008500 |
| 08/10 | 61.60 | AAA Recycling And Trash #803 Bill Payment | 943208100008503 |
| 08/11 | 1,000.00 | Online Banking transfer to Chk 9471 Confirmation# 2754245896 | 957108117509888 |
| 08/11 | 500.00 | Online Banking transfer to Chk 9905 Confirmation# 0154247798 | 957208117517831 |
| 08/13 | 134.50 | Verizon Wireless Bill Payment | 943208130008504 |
| 08/18 | 396.00 | Cam Lensing     Bill Payment | 943208180008508 |
| 08/18 | 330.00 | Matthew Heck     Bill Payment | 943208180008519 |
| 08/18 | 276.00 | Taylor Witt     Bill Payment | 943208180008518 |
| 08/18 | 250.00 | Dan Brooks     Bill Payment | 943208180008509 |
| 08/18 | 200.00 | Alex Mercer     Bill Payment | 943208180008505 |
| 08/18 | 198.00 | Drew Lensing     Bill Payment | 943208180008510 |
| 08/18 | 198.00 | Robert Hines     Bill Payment | 943208180008517 |
| 08/18 | 175.00 | Billy Harrington Bill Payment | 943208180008506 |
| 08/18 | 160.00 | Mike Zyuzin     Bill Payment | 943208180008516 |
| 08/18 | 150.00 | Brett Barber     Bill Payment | 943208180008507 |
| 08/18 | 60.00 | Hunter Kent     Bill Payment | 943208180008513 |
| 08/18 | 34.00 | Justin Pargoff  Bill Payment | 943208180008514 |
| 08/18 | 32.00 | Eric Shrauger   Bill Payment | 943208180008511 |
| 08/19 | 208.96 | Steve Angeline  Bill Payment | 943208190008490 |
| 08/19 | 132.00 | Gary Labelle    Bill Payment | 943208190008512 |
| 08/19 | 104.58 | Andrew Kiyfes   Bill Payment | 943208190008496 |
| 08/19 | 104.46 | Fred Rucker     Bill Payment | 943208190008493 |
| 08/19 | 96.00 | Kevin Thornhill Bill Payment | 943208190008515 |
| 08/19 | 95.86 | David Lensing   Bill Payment | 943208190008492 |
| 08/19 | 78.90 | Steve Jones     Bill Payment | 943208190008491 |
| 08/19 | 52.35 | Thomas Montanio Bill Payment | 943208190008494 |

H

Page 5 of 6
Statement Period
08/01/10 through 08/31/10
E0  P PA  0A 46                    0061160
Enclosures 0
Account Number  ████████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/19 | 52.29 | Tom Guarini     Bill Payment | 943208190008495 |
| 08/19 | 26.30 | William Reames  Bill Payment | 943208190008497 |
| 08/19 | 26.30 | Steven Smallwood Bill Payment | 943208190008498 |
| 08/25 | 750.00 | Online Banking transfer to Chk 9471 Confirmation# 4277230778 | 957108257593569 |
| 08/26 | 68.00 | Check Order00295 Des:Fee        ID:U013987110 Indn:Potomac Inline Hockey,  Co ID:0000000295 Ppd | 902338009737848 |
| 08/31 | 398.46 | Afco           Bill Payment | 943208310008502 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 26,948.69 | 08/11 | 33,536.20 | 08/23 | 23,132.74 |
| 08/02 | 29,670.18 | 08/12 | 35,268.70 | 08/24 | 22,937.74 |
| 08/03 | 31,780.18 | 08/13 | 34,919.20 | 08/25 | 22,355.74 |
| 08/04 | 31,906.88 | 08/16 | 43,636.20 | 08/26 | 22,273.74 |
| 08/05 | 29,565.09 | 08/17 | 24,301.60 | 08/27 | 22,073.74 |
| 08/06 | 31,956.17 | 08/18 | 22,394.60 | 08/30 | 27,628.74 |
| 08/09 | 31,726.80 | 08/19 | 21,299.60 | 08/31 | 29,855.28 |
| 08/10 | 34,736.20 | 08/20 | 21,295.60 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ......................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .......... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................................. $ _____

2. Add any deposits not shown on this statement ............................................................................ $ _____

_____

## SUBTOTAL ........................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
09/01/10 through 09/30/10
E0  P PA  0A 46                    0060939
Enclosures 0
Account Number  ▮▮▮▮  9468

01295 001 SCM999 I  3  0

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

☎ For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

✉ Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Advantage Checking

POTOMAC INLINE HOCKEY, INC  OPERATING ACCOUNT
DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▮▮▮▮ 9468 | Statement Beginning Balance | $29,855.28 |
| Statement Period | 09/01/10 thr u h 9/30/10 | Amount of Deposits/Credits | $38,656.24 |
| Number of Deposits/Credits | 25 | Amount of Withdrawals/Debits | $38,388.80 |
| Number of Withdrawals/Debits | 47 | Statement Ending Balance | $30,122.72 |
| Number of Deposited Items | 39 | | |
| | | Average Ledger Balance | $25,988.31 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

H

Page 2 of 5
Statement Period
09/01/10 through 09/30/10
E0  P PA   0A 46
Enclosures 0
Account Number ███████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | ████ 9468 | 25,979.39 | Average | 09-29 |
| Business Economy Checking | 9905 | 611.43 | Average | 09-29 |
| | **Total Qua    Balance** | **$26,590.82** | | |

Thank you for banking with us.  With the balances in your accounts, there is no monthly maintenance fee for your Business Advantage account this month.

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/03 | 534.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902346003412258 |
| 09/07 | 1,853.00 | Deposit | 813004982672635 |
| 09/07 | 125.00 | BankCard      Des:Merch Chbk ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902350008758006 |
| 09/07 | 105.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902350008756609 |
| 09/07 | 16.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902350008758072 |
| 09/09 | 239.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902352006654676 |
| 09/10 | 269.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902353010225471 |
| 09/13 | 463.50 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902356003919672 |
| 09/13 | 10.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902356003920543 |
| 09/15 | 658.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902358001176805 |
| 09/16 | 15,908.24 | Deposit | 813004982118801 |
| 09/16 | 590.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902359005079755 |
| 09/17 | 239.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902360008629156 |
| 09/20 | 3,136.50 | Deposit | 813005082906091 |
| 09/20 | 687.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902363002659280 |
| 09/21 | 687.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902364005787595 |
| 09/23 | 320.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902366001510083 |
| 09/24 | 508.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902367004556880 |
| 09/27 | 10,860.00 | Deposit | 813005082111134 |
| 09/27 | 229.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902370007777801 |
| 09/27 | 80.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902370007778647 |
| 09/27 | 16.00 | BankCard      Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey     Co ID:1210001927 Ccd | 902370007779270 |

H

Page 3 of 5
Statement Period
09/01/10 through 09/30/10
E0  P PA  0A 46          0060941
Enclosures 0
Account Number  ████  9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/28 | 788.00 | BankCard          Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902371001095254 |
| 09/29 | 160.00 | BankCard          Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902372004746480 |
| 09/30 | 175.00 | BankCard          Des:Merch Setl ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902373010049078 |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1108 | 12,000.00 | 09/17 | 813006492661036 | 1149 | 152.00 | 09/29 | 813001482603319 |
| 1135* | 184.00 | 09/07 | 813006692066317 | 1150 | 436.00 | 09/10 | 813006392779877 |
| 1141* | 32.00 | 09/07 | 813006692066318 | 1151 | 224.00 | 09/10 | 813006492039073 |
| 1144* | 48.00 | 09/08 | 813006992612637 | 1152 | 142.00 | 09/13 | 813003130596720 |
| 1146* | 72.00 | 09/07 | 813009692539455 | 1153 | 125.00 | 09/22 | 813006192057739 |
| 1147 | 340.00 | 09/03 | 813006392495338 | 1157* | 31.33 | 09/27 | 813006692416398 |
| 1148 | 140.00 | 09/03 | 813006292843399 | | | | |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/01 | 573.22 | BankCard          Des:Merch Fees ID:192704150070447 Indn:Potomac Inline Hockey    Co ID:1210001927 Ccd | 902344005412524 |
| 09/01 | 225.00 | Reinert & Associates Bill Payment | 943209010008501 |
| 09/03 | 190.04 | Verizon Communications Bill Payment | 943209030008530 |
| 09/07 | 4,469.78 | Dominion Virginia Power Bill Payment | 943209070008529 |
| 09/07 | 859.90 | Kyle Shrauger   Bill Payment | 943209070008534 |
| 09/10 | 900.00 | Alex Mercer    Bill Payment | 943209100008537 |
| 09/10 | 590.00 | Matthew Heck    Bill Payment | 943209100008545 |
| 09/10 | 396.00 | Taylor Witt    Bill Payment | 943209100008549 |
| 09/10 | 341.00 | Robert Hines    Bill Payment | 943209100008547 |
| 09/10 | 220.00 | Dan Brooks    Bill Payment | 943209100008541 |
| 09/10 | 180.00 | Mike Zyuzin    Bill Payment | 943209100008546 |
| 09/10 | 170.00 | Brett Barber    Bill Payment | 943209100008539 |
| 09/10 | 163.00 | Billy Harrington Bill Payment | 943209100008538 |
| 09/10 | 132.00 | Cam Lensing    Bill Payment | 943209100008540 |
| 09/10 | 132.00 | Drew Lensing    Bill Payment | 943209100008542 |
| 09/10 | 61.48 | AAA Recycling And Trash #803 Bill Payment | 943209100008532 |
| 09/10 | 60.00 | Steve Worrall   Bill Payment | 943209100008548 |
| 09/13 | 440.00 | Gary Labelle   Bill Payment | 943209130008543 |
| 09/13 | 224.00 | Kevin Thornhill Bill Payment | 943209130008544 |
| 09/15 | 137.31 | Verizon Wireless Bill Payment | 943209150008535 |
| 09/17 | 208.96 | Steve Angeline  Bill Payment | 943209170008520 |
| 09/17 | 104.58 | Andrew Kiyfes   Bill Payment | 943209170008526 |
| 09/17 | 104.46 | Fred Rucker    Bill Payment | 943209170008523 |
| 09/17 | 95.86 | David Lensing   Bill Payment | 943209170008522 |
| 09/17 | 78.90 | Steve Jones    Bill Payment | 943209170008521 |
| 09/17 | 52.35 | Thomas Montanio Bill Payment | 943209170008524 |
| 09/17 | 52.29 | Tom Guarini    Bill Payment | 943209170008525 |

H

Page 4 of 5
Statement Period
09/01/10 through 09/30/10
E0  P PA  0A 46
Enclosures 0
Account Number ███████ 9468

POTOMAC INLINE HOCKEY, INC
OPERATING ACCOUNT
DIP

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/17 | 26.30 | William Reames  Bill Payment | 943209170008527 |
| 09/17 | 26.30 | Steven Smallwood Bill Payment | 943209170008528 |
| 09/21 | 3,000.00 | Online Banking transfer to Chk 9471 Confirmation# 3911461295 | 957109217542142 |
| 09/21 | 1,000.00 | Online Banking transfer to Chk 9905 Confirmation# 6211464130 | 957309217554413 |
| 09/23 | 8,000.00 | Inside Sports L.L.C. Bill Payment | 943209230008559 |
| 09/30 | 1,220.00 | Bilmin Company, Inc. Bill Payment | 943209300008533 |
| 09/30 | 27.74 | County of Fairfax Bill Payment | 943209300008536 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 29,057.06 | 09/15 | 22,045.05 | 09/24 | 19,245.79 |
| 09/03 | 28,921.02 | 09/16 | 38,543.29 | 09/27 | 30,399.46 |
| 09/07 | 25,402.34 | 09/17 | 26,032.29 | 09/28 | 31,187.46 |
| 09/08 | 25,354.34 | 09/20 | 29,855.79 | 09/29 | 31,195.46 |
| 09/09 | 25,593.34 | 09/21 | 26,542.79 | 09/30 | 30,122.72 |
| 09/10 | 21,856.86 | 09/22 | 26,417.79 | | |
| 09/13 | 21,524.36 | 09/23 | 18,737.79 | | |

0060943

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................ $ _____

2. Add any deposits not shown on this statement ................................................................ $ _____

_____

_____

**SUBTOTAL** ................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Potomac Inline Hockey - Payroll Account - 9471**

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 7/1/2010 | Online Banking transfer from CHK 9468 Confirmation# 5499752392 | 3,000.00 | | 2,924.63 |
| 7/1/2010 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-30 CHECK #000001034 | | 35.00 | 2,889.63 |
| 7/6/2010 | Check 1035 | | 452.37 | 2,437.26 |
| 7/12/2010 | Check 1036 | | 330.84 | 2,106.42 |
| 7/16/2010 | Check 1037 | | 476.71 | 1,629.71 |
| 7/23/2010 | Check 1038 | | 449.06 | 1,180.65 |
| 7/30/2010 | Monthly Maintenance Fee | | 29.95 | 1,150.70 |
| 8/9/2010 | Check 1040 | | 696.34 | 454.36 |
| 8/9/2010 | Check 1039 | | 369.49 | 84.87 |
| 8/11/2010 | Online Banking transfer from CHK 9468 Confirmation# 2754245896 | 1,000.00 | | 1,084.87 |
| 8/13/2010 | Check 1041 | | 281.30 | 803.57 |
| 8/20/2010 | Check 1042 | | 435.00 | 368.57 |
| 8/25/2010 | Online Banking transfer from CHK 9468 Confirmation# 4277230778 | 750.00 | | 1,118.57 |
| 8/27/2010 | Check 1044 | | 336.45 | 782.12 |
| 8/31/2010 | Monthly Maintenance Fee | | 29.95 | 752.17 |
| 9/3/2010 | Check 1045 | | 317.08 | 435.09 |
| 9/10/2010 | Check 1046 | | 190.00 | 245.09 |
| 9/20/2010 | Check 1047 | | 504.63 | (259.54) |
| 9/21/2010 | Online Banking transfer from CHK 9468 Confirmation# 3911461295 | 3,000.00 | | 2,740.46 |
| 9/21/2010 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-20 CHECK #000001047 | | 35.00 | 2,705.46 |
| 9/27/2010 | Check 1048 | | 525.69 | 2,179.77 |
| 9/30/2010 | Monthly Maintenance Fee | | 29.95 | 2,149.82 |



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 4
Statement Period
07/01/10 through 07/31/10
E0   P  PA   0A 46                    0062096
Enclosures 0
Account Number          ███  9471

ililillililililililililililililililililililililil
                    02295 001 SCM999 I   4 0

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎  1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉  Bank of America, N.A.
   P.O. Box 25118
   Tampa, FL 33622-5118

Effective 8/7/10, Overdraft Protection transfers from a savings account will generally be made for the amount required to cover the overdraft & the transfer fee. Overdraft protection can be a great way to help avoid overdrafts on your checking account. If you haven't already signed up, call the number on your statement or visit your nearby banking center.

Beginning July 16, 2010, most cash deposits, cash withdrawals and transfers between Bank of America deposit accounts made before midnight will be included in the balance used to pay transactions. Exceptions apply. Visit www.bankofamerica.com/getmoretime or contact an associate for more information.

H

Page 2 of 4
Statement Period
07/01/10 through 07/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ████ 9471

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP

## Deposit Accounts

## Business Advantage Checking

### POTOMAC INLINE HOCKEY, INC  PAYROLL ACCOUNT
### DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████ 9471 | Statement Beginning Balance | $75.37- |
| Statement Period | 07/01/10 th████ 31/10 | Amount of Deposits/Credits | $3,000.00 |
| Number of Deposits/Credits | 1 | Amount of Withdrawals/Debits | $1,773.93 |
| Number of Withdrawals/Debits | 6 | Statement Ending Balance | $1,150.70 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,920.36 |
| Number of Days in Cycle | 31 | Service Charge | $29.95 |

**Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

### Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | ████ 9471 | 1,903.15 | Average | 07-29 |
| **Total Qua████ Balance** | | **$1,903.15** | | |

**Based on your combined balance of $1,903.15, your Business Advantage account has been charged a monthly maintenance fee. You can avoid this fee in the future by maintaining $35,000 in combined balances.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 3,000.00 | Online Banking transfer from Chk 9468 Confirmation# 5499752392 | 957307017563380 |

### Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1035 | 452.37 | 07/06 | 813007092237726 | 1037 | 476.71 | 07/16 | 813007092878651 |
| 1036 | 330.84 | 07/12 | 813007092909681 | 1038 | 449.06 | 07/23 | 813005992248003 |

H

Page 3 of 4
Statement Period
07/01/10 through 07/31/10
E0   P  PA   0A  46                    0062098
Enclosures 0
Account Number  ████  9471

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 35.00 | Overdraft Item Fee For Activity Of 06-30 Check #0000001034 | 933906300003465 |
| 07/30 | 29.95 | Monthly Maintenance Fee | |

### Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 2,889.63 | 07/12 | 2,106.42 | 07/23 | 1,180.65 |
| 07/06 | 2,437.26 | 07/16 | 1,629.71 | 07/30 | 1,150.70 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ......................................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ..................................................................................................... $ _____

2. Add any deposits not shown on this statement ............................................................................................. $ _____

_____

## SUBTOTAL ...................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ....................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 4
Statement Period
08/01/10 through 08/31/10
E0   P  PA   0A 46                    0061162
Enclosures 0
Account Number          ████  9471

IılıllIlıllıılııllıllıılılılıılıllılılılllılılıllı

01295 001 SCM999        0

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎     1.888.BUSINESS (1.888.287.4637)              ✉   Bank of America, N.A.
                                                                              P.O. Box 25118
                                                                              Tampa, FL 33622-5118

Beginning July 16, 2010, most cash deposits, cash withdrawals and transfers between Bank of America
deposit accounts made before midnight will be included in the balance used to pay transactions.
Exceptions apply. Visit www.bankofamerica.com/getmoretime or contact an associate for more
information.

H

Page 2 of 4
Statement Period
08/01/10 through 08/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ████ 9471

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP

## Deposit Accounts

## Business Advantage Checking

### POTOMAC INLINE HOCKEY, INC  PAYROLL ACCOUNT
### DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████ 9471 | Statement Beginning Balance | $1,150.70 |
| Statement Period | 08/01/10 th  31/10 | Amount of Deposits/Credits | $1,750.00 |
| Number of Deposits/Credits | 2 | Amount of Withdrawals/Debits | $2,148.53 |
| Number of Withdrawals/Debits | 6 | Statement Ending Balance | $752.17 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $811.63 |
| Number of Days in Cycle | 31 | Service Charge | $29.95 |

**Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

### Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | 9471 | 833.74 | Average | 08-30 |
| | **Total Qua   Balance** | **$833.74** | | |

**Based on your combined balance of $ 833.74, your Business Advantage account has been charged a monthly maintenance fee.  You can avoid this fee in the future by maintaining $ 35,000 in combined balances.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/11 | 1,000.00 | Online Banking transfer from Chk 9468 Confirmation# 2754245896 | 957108117509889 |
| 08/25 | 750.00 | Online Banking transfer from Chk 9468 Confirmation# 4277230778 | 957108257593570 |

### Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1039 | 369.49 | 08/09 | 813006192734240 | 1042* | 435.00 | 08/20 | 813006292730454 |
| 1040 | 696.34 | 08/09 | 813006192734241 | 1044* | 336.45 | 08/27 | 813006292675607 |
| 1041 | 281.30 | 08/13 | 813006292378881 | | | | |

* Gap in sequential check numbers.

H

Page 3 of 4
Statement Period
08/01/10 through 08/31/10
E0  P  PA  0A  46                    0061164
Enclosures 0
Account Number  ████  9471

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/31 | 29.95 | Monthly Maintenance Fee | |

### Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 1,150.70 | 08/13 | 803.57 | 08/27 | 782.12 |
| 08/09 | 84.87 | 08/20 | 368.57 | 08/31 | 752.17 |
| 08/11 | 1,084.87 | 08/25 | 1,118.57 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ......... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ...................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................. $ _____

_____

## SUBTOTAL ...................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
09/01/10 through 09/30/10
E0    P  PA    0A 46                    0060944
Enclosures 0
Account Number          ████  9471                    H

Ital|l|lllaatal|tlla|laat||tl|t|la|laat|laal|lat||||tl|l|tll

01295 001 SCM999 I  3  0

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:           Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)              ✉   Bank of America, N.A.
                                                                                P.O. Box 25118
                                                                                Tampa, FL 33622-5118

## Deposit Accounts

## Business Advantage Checking

POTOMAC INLINE HOCKEY, INC  PAYROLL ACCOUNT
DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number          ████ 9471 | | Statement Beginning Balance | $752.17 |
| Statement Period          09/01/10 thr u  h  9/30/10 | | Amount of Deposits/Credits | $3,000.00 |
| Number of Deposits/Credits | 1 | Amount of Withdrawals/Debits | $1,602.35 |
| Number of Withdrawals/Debits | 6 | Statement Ending Balance | $2,149.82 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,056.43 |
| Number of Days in Cycle | 30 | Service Charge | $29.95 |

**Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

H

Page 2 of 3
Statement Period
09/01/10 through 09/30/10
E0   P  PA   0A 46
Enclosures 0
Account Number ████ 9471

POTOMAC INLINE HOCKEY, INC
PAYROLL ACCOUNT
DIP

## Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | ████ 9471 | 1,008.85 | Average | 09-29 |
| | **Total Qua**  ████  **Balance** | **$1,008.85** | | |

**Based on your combined balance of $1,008.85, your Business Advantage account has been charged a monthly maintenance fee. You can avoid this fee in the future by maintaining $35,000 in combined balances.**

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/21 | 3,000.00 | Online Banking transfer from Chk 9468 Confirmation# 3911461295 | 957109217542143 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1045 | 317.08 | 09/03 | 813006392495339 | 1047 | 504.63 | 09/20 | 813006592905854 |
| 1046 | 190.00 | 09/10 | 813006392779878 | 1048 | 525.69 | 09/27 | 813006692416399 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/21 | 35.00 | Overdraft Item Fee For Activity Of 09-20 Check #0000001047 | 933909200004147 |
| 09/30 | 29.95 | Monthly Maintenance Fee | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $70.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 752.17 | 09/20 | 259.54 - | 09/30 | 2,149.82 |
| 09/03 | 435.09 | 09/21 | 2,705.46 | | |
| 09/10 | 245.09 | 09/27 | 2,179.77 | | |

0060946

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .......................................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................................... $ _____

               _____

## SUBTOTAL .................................. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Potomac Inline Hockey - Tax Account - 9905**

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 7/15/2010 | IRS DES:USATAXPYMT ID:270059600022263 INDN:POTOMAC INLINE HOCKEY CO ID:3387 | | 376.94 | 501.95 |
| 7/28/2010 | VA DEPT TAXATION DES:TAX PAYMEN ID:010578314 INDN:POTOMAC INLINE HOCKEY, CO ID:2546 | | 71.00 | 430.95 |
| 7/30/2010 | Monthly Maintenance Fee | | 13.00 | 417.95 |
| 8/11/2010 | Online Banking transfer from CHK 9468 Confirmation# 0154247798 | 500.00 | | 917.95 |
| 8/16/2010 | IRS DES:USATAXPYMT ID:270062800984778 INDN:POTOMAC INLINE HOCKEY CO ID:3387 | | 374.85 | 543.10 |
| 8/31/2010 | Monthly Maintenance Fee | | 13.00 | 530.10 |
| 9/7/2010 | VA DEPT TAXATION DES:TAX PAYMEN ID:010578314 INDN:POTOMAC INLINE HOCKEY, CO ID:2546 | | 70.00 | 460.10 |
| 9/15/2010 | IRS DES:USATAXPYMT ID:270065800646771 INDN:POTOMAC INLINE HOCKEY CO ID:3387 | | 330.00 | 130.10 |
| 9/21/2010 | Online Banking transfer from CHK 9468 Confirmation# 6211464130 | 1,000.00 | | 1,130.10 |
| 9/30/2010 | VA DEPT TAXATION DES:TAX PAYMEN ID:010578314 INDN:POTOMAC INLINE HOCKEY, CO ID:2546 | | 61.00 | 1,069.10 |
| 9/30/2010 | Monthly Maintenance Fee | | 13.00 | 1,056.10 |



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
07/01/10 through 07/31/10
E0   P  PA   0A 46                        0062139
Enclosures 0
Account Number         ████ 9905

‖ɪ‖ɪ‖‖ɪ‖‖‖ɪ‖ɪ‖‖ɪ‖ɪ‖ɪ‖ɪ‖‖ɪ‖‖ɪ‖ɪ‖‖ɪ‖ɪ‖ɪ‖ɪ‖‖‖‖ɪ‖ɪ‖‖‖
                    02295 001 SCM999 I   4 0

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
    ☎   1.888.BUSINESS (1.888.287.4637)                      ✉   Bank of America, N.A.
                                                                  P.O. Box 25118
                                                                  Tampa, FL 33622-5118

Effective 8/7/10, Overdraft Protection transfers from a savings account will generally be made for the amount required to cover the overdraft & the transfer fee. Overdraft protection can be a great way to help avoid overdrafts on your checking account. If you haven't already signed up, call the number on your statement or visit your nearby banking center.

Beginning July 16, 2010, most cash deposits, cash withdrawals and transfers between Bank of America deposit accounts made before midnight will be included in the balance used to pay transactions. Exceptions apply. Visit www.bankofamerica.com/getmoretime or contact an associate for more information.

H

Page 2 of 3
Statement Period
07/01/10 through 07/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ████ 9905

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP

## Deposit Accounts

## Business Economy Checking

### POTOMAC INLINE HOCKEY, INC  TAX ACCOUNT
### DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████ 9905 | Statement Beginning Balance | $878.89 |
| Statement Period | 07/01/10 th █ 31/10 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $460.94 |
| Number of Withdrawals/Debits | 3 | Statement Ending Balance | $417.95 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $663.01 |
| Number of Days in Cycle | 31 | Service Charge | $13.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.

### Withdrawals and Debits
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/15 | 376.94 | IRS          Des:Usataxpymt ID:270059600022263 Indn:Potomac Inline Hockey   Co ID:3387702000 Ccd | 902396003664655 |
| 07/28 | 71.00 | VA Dept Taxation Des:Tax Paymen ID:xxxxx8314 Indn:Potomac Inline Hockey,  Co ID:2546001734 Ccd | 902308011556480 |
| 07/30 | 13.00 | Monthly Maintenance Fee | |

### Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 07/01 | 878.89 | 07/28 | 430.95 |
| 07/15 | 501.95 | 07/30 | 417.95 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................................................. $ _____

2. Add any deposits not shown on this statement ..................................................................................................... $ _____

_____

**SUBTOTAL** ........................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ......................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

*  Tell us your name and account number.
*  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
*  Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 4
Statement Period
08/01/10 through 08/31/10
E0   P  PA   0A  46                        0061206
Enclosures 0
Account Number          ▆▆▆▆▆ 9905

H

|ldl|llmuul|dll|lmu|ll|dll|dldm|ll|dl|dm|ll|dl|ll|dl

                          01295 001 SCM999          0

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
    1.888.BUSINESS (1.888.287.4637)                              Bank of America, N.A.
                                                                 P.O. Box 25118
                                                                 Tampa, FL 33622-5118

Beginning July 16, 2010, most cash deposits, cash withdrawals and transfers between Bank of America deposit accounts made before midnight will be included in the balance used to pay transactions. Exceptions apply. Visit www.bankofamerica.com/getmoretime or contact an associate for more information.

H

Page 2 of 4
Statement Period
08/01/10 through 08/31/10
E0  P PA  0A 46
Enclosures 0
Account Number ███ 9905

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP

## Deposit Accounts

## Business Economy Checking

### POTOMAC INLINE HOCKEY, INC  TAX ACCOUNT
### DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ███ 9905 | Statement Beginning Balance | $417.95 |
| Statement Period | 08/01/10 th███ 31/10 | Amount of Deposits/Credits | $500.00 |
| Number of Deposits/Credits | 1 | Amount of Withdrawals/Debits | $387.85 |
| Number of Withdrawals/Debits | 2 | Statement Ending Balance | $530.10 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $563.18 |
| Number of Days in Cycle | 31 | Service Charge | $13.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

**Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/11 | 500.00 | Online Banking transfer from Chk 9468 Confirmation# 0154247798 | 957208117517832 |

### Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/16 | 374.85 | IRS        Des:Usataxpymt ID:270062800984778 Indn:Potomac Inline Hockey   Co ID:3387702000 Ccd | 902325009382784 |
| 08/31 | 13.00 | Monthly Maintenance Fee | |

### Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

Page 3 of 4
Statement Period
08/01/10 through 08/31/10
E0   P PA   0A 46                    0061208
Enclosures 0
Account Number  ████ 9905

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|
| 08/01 | 417.95 | 08/16 | 543.10 |
| 08/11 | 917.95 | 08/31 | 530.10 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................ $ _____

2. Add any deposits not shown on this statement ........................................ $ _____

_____

## SUBTOTAL ........................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 4
Statement Period
09/01/10 through 09/30/10
E0   P  PA   0A 46                    0060987
Enclosures 0
Account Number    ▮▮▮▮▮  9905

IıIıIIIıııIıIıIııııIIıIIıııIıIIıIııIıIıIıIıIıIııIIıIıIIııIıI

01295 001 SCM999 I  3   0

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP
3933 AVION PARK CT STE B102
CHANTILLY VA 20151-3978

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:      Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)                       ✉   Bank of America, N.A.
                                                              P.O. Box 25118
                                                              Tampa, FL 33622-5118

Beginning with statement cycles that start on or after 11/4/10, the Monthly Maintenance Fee for your Business Economy Checking account will increase to $15. This fee will not apply if you meet one of the balance requirements each statement cycle. The balance requirements are not changing. For more information about balance requirements, to understand alternatives, or if you have questions, please call the number on your deposit statement, or speak with an associate at your local Bank of America.

H

Page 2 of 4
Statement Period
09/01/10 through 09/30/10
E0  P PA  0A 46
Enclosures 0
Account Number ██████ 9905

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP

## Deposit Accounts

## Business Economy Checking

### POTOMAC INLINE HOCKEY, INC  TAX ACCOUNT
### DIP

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████ 9905 | Statement Beginning Balance | $530.10 |
| Statement Period | 09/01/10 th ██ 30/10 | Amount of Deposits/Credits | $1,000.00 |
| Number of Deposits/Credits | 1 | Amount of Withdrawals/Debits | $474.00 |
| Number of Withdrawals/Debits | 4 | Statement Ending Balance | $1,056.10 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $629.40 |
| Number of Days in Cycle | 30 | Service Charge | $13.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

**Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/21 | 1,000.00 | Online Banking transfer from Chk 9468 Confirmation# 6211464130 | 957309217554414 |

### Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/07 | 70.00 | VA Dept Taxation Des:Tax Paymen ID:xxxxx8314 Indn:Potomac Inline Hockey,  Co ID:2546001734 Ccd | 902346005146989 |
| 09/15 | 330.00 | IRS          Des:Usataxpymt ID:270065800646771 Indn:Potomac Inline Hockey   Co ID:3387702000 Ccd | 902357008352420 |
| 09/30 | 61.00 | VA Dept Taxation Des:Tax Paymen ID:xxxxx8314 Indn:Potomac Inline Hockey,  Co ID:2546001734 Ccd | 902372007671779 |
| 09/30 | 13.00 | Monthly Maintenance Fee | |

### Total Overdraft Fees and NSF: Returned Item Fees

POTOMAC INLINE HOCKEY, INC
TAX ACCOUNT
DIP

Page 3 of 4
Statement Period
09/01/10 through 09/30/10
E0  P PA  0A 46                    0060989
Enclosures 0
Account Number ▮▮▮▮ 9905

|                              | Total for This Period | Total Year-to-Date |
|------------------------------|-----------------------|--------------------|
| Total Overdraft Fees         | $0.00                 | $35.00             |
| Total NSF: Returned Item Fees| $0.00                 | $0.00              |

## Daily Ledger Balances

| Date  | Balance ($) | Date  | Balance ($) | Date  | Balance ($) |
|-------|-------------|-------|-------------|-------|-------------|
| 09/01 | 530.10      | 09/15 | 130.10      | 09/30 | 1,056.10    |
| 09/07 | 460.10      | 09/21 | 1,130.10    |       |             |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................................ $ _____

2. Add any deposits not shown on this statement .......................................................................................... $ _____

_____

### SUBTOTAL ................................................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender